Kenneth **KAMMERER** and **Thomas Halligan, on their own behalf and on behalf of all others similarly situated, Plaintiffs–Appellants,**

v.

The **MOTION PICTURE INDUSTRY PENSION PLAN** and **Board of Directors of the Motion Picture Industry Pension Plan, as Plan Administrator,**

598

Defendants–Appellees.*

No. 11–2422–cv.

United States Court of Appeals,
Second Circuit.

July 3, 2012.

Edgar Pauk, Law Offices of Edgar·
Pauk, Brooklyn, New York (Robert Bach,
Law Office of Robert J. Bach, Esq., New
York, NY, on the brief), for Plaintiffs–
Appellants.

Myron D. Rumeld (Anthony S. Cacace,
on the brief), Proskauer Rose LLP, New
York, NY, for Plaintiffs–Appellants.

PRESENT: RALPH K. WINTER,
CHESTER J. STRAUB, and DENNY
CHIN, Circuit Judges.

### SUMMARY ORDER

Plaintiffs-appellants Kenneth Kammerer
and Thomas Halligan, motion picture
studio mechanics, appeal from the district
court's: (1) March 31, 2011, judgment en-
tered pursuant to its March 31, 2011, opin-
ion and order granting summary judgment
to defendants-appellees Motion Picture In-
dustry Pension Plan and Board of Di-
rectors of the Motion Picture Industry

---

* The Clerk of the Court is directed to amend
the official caption in accordance with the

above.

Pension Plan, as Plan Administrator (collectively, the "Plan") and denying plaintiffs' motion for summary judgment, *see Kammerer v. Motion Picture Indus. Pension Plan*, No. 10 Civ. 3224, 2011 WL 1311877 (S.D.N.Y. Mar. 31, 2011); and (2) May 17, 2011, order denying plaintiffs' motion for reconsideration.

We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Plaintiffs sued defendants under the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended, 29 U.S.C. § 1001 *et seq.*, alleging that they did not receive sufficient pension credit for years in which they worked less than full time. On appeal, plaintiffs principally argue that the district court erred in concluding that the Plan's use of a 200–day year rather than a 150–day year was reasonable.

We review the district court's grant of summary judgment *de novo. Wilson v. Nw. Mut. Ins. Co.*, 625 F.3d 54, 59–60 (2d Cir.2010). Where, as here, a plan confers "broad discretionary authority" on the administrator to determine eligibility, benefit determinations are reviewed under the arbitrary and capricious standard. *Novella v. Westchester Cnty.*, 661 F.3d 128, 140 (2d Cir.2011) (citing *Firestone Tire & Rubber Co. v. Bruch*, 489 U.S. 101, 115, 109 S.Ct. 948, 103 L.Ed.2d 80 (1989)). Upon conducting an independent review of the record, we conclude, substantially for the reasons set forth in the district court's carefully-considered decision, that the Plan's determination was not arbitrary or capricious.

Under § 204(b)(4)(B) of ERISA, 29 U.S.C. § 1054(b)(4)(B), an employee who works at least 1,000 hours a year must be given pension credit for a partial year of service of at least "a ratable portion of the accrued benefit to which he would be enti-

tled under the plan if his customary employment were full time." ERISA § 204(b)(4)(B), 29 U.S.C. § 1054(b)(4)(B). A critical question in the credit calculation is what amount of service constitutes "a full year of participation." *See* 29 C.F.R. § 2530.204–2(c). Here, the Plan utilized a 200–day year as "a full year of participation," while plaintiffs contend that, in the circumstances here, ERISA requires that "a full year of participation" be defined as 150 days. The district court concluded that the Plan's determination to use a 200–day year was not "an unreasonable interpretation of the Plan." *Kammerer*, 2011 WL 1311877, at *8.

Although the current version of the Plan does not define a "year of participation"— the definition having been deleted in the version of the Plan adopted in 1995—the Plan administrator's use of a 200–day rule was supported by the following considerations: at least three earlier versions of the Plan used a 200–day rule; the 200–day benchmark continued to appear in a provision setting forth the method for determining credit for participants with fewer than thirty days of work but with service elsewhere in the industry; and the statistical data showed that a significant number of participants worked at least 200 days a year. *See Campanella v. Mason Tenders' Dist. Council Pension Plan*, 299 F.Supp.2d 274, 282–83 & n. 5 (S.D.N.Y. 2004) (discussing example of acceptable plan ranges, including one under which a full year of participation was 2,000 hours or 200 days), *aff'd*, 132 Fed.Appx. 855, 858 (2d Cir.2005) (summary order) (holding that, under arbitrary and capricious review, where plan did not clearly define number of hours constituting full year of participation, 1,820 hours (or 182 days) was entirely reasonable).

We have considered all of plaintiffs' remaining arguments and conclude that they

**600**

are without merit. Accordingly, the district court's judgment and order are **AFFIRMED.**